# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 14-32822 | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** | US CAPITAL HOLDINGS, LLC | **Date Filed (f) or Converted (c):** | 10/14/2014 (f) |
| **For the Period Ending:** | 12/31/2017 | **§341(a) Meeting Date:** | 11/19/2014 |
| | | **Claims Bar Date:** | 02/17/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Bank of America Business Checking Account No. xxxx xxxx 4494 8181 W. Broward Blvd. Plantation, FL 33324 | $33,749.49 | $33,749.49 | | $33,905.99 | FA |
| 2 | Florida Power & Light Co. | $0.00 | $0.00 | | $0.00 | FA |
| 3 | Computer Equipment See Attached Exhibit USC Equipment List 375 N University Drive Plantation, FL 33324 | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Furniture and Fixtures See Attached Exhibit Furniture List 375 N University Dr Plantation, FL 33324 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Investment in 321 North Construction Management, LLC 51% Ownership | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Investment in US Capital/Fashion Mall 100% Ownership | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Due from US Capital/Fashion Mall | $26,064,632.99 | $26,064,632.99 | | $78,000.00 | $25,986,632.99 |
| 8 | Claim Related to Sheraton Revenue Agreement | $1,010,000.00 | $1,010,000.00 | | $0.00 | FA |
| 9 | Miscellaneous Building Rights and Intangibles Related to Fashion Mall Property | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Golf Cart 321 N University Dr Plantation, FL 33324 | Unknown | $0.00 | | $0.00 | FA |
| 11 | Potential Claim to 2012 Nissan NV 3500 or Proceeds Therefrom Against Mr. Chen | $0.00 | $1.00 | | $0.00 | $1.00 |
| 12 | See Attached Exhibit USC (Uniform & Stationary) See Attached Exhibit USC Equipment Leased | $0.00 | $1.00 | | $0.00 | $1.00 |
| 13 | Forest City Real Estate Service Retail Leasing Monthly Retainer | $130,000.00 | $130,000.00 | | $0.00 | $130,000.00 |
| 14 | ADD, Inc. Retainer for Site Plan Arch Design | $25,000.00 | $2,732.41 | | $0.00 | $25,000.00 |
| 15 | Kimley-Horn and Associates, Inc. Retainer Balance | $3,239.87 | $3,239.87 | | $3,239.87 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| **Case No.:** | 14-32822 |
| **Case Name:** | US CAPITAL HOLDINGS, LLC |
| **For the Period Ending:** | 12/31/2017 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date Filed (f) or Converted (c):** | 10/14/2014 (f) |
| **§341(a) Meeting Date:** | 11/19/2014 |
| **Claims Bar Date:** | 02/17/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 16 | Doumar, Allsworth et al Retainer | $0.00 | $0.00 | | $0.00 | $1.00 |
| 17 | Benefis Services By MoneyWise Solutions       (u) | $0.00 | $2,774.28 | | $2,774.28 | FA |
| 18 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Possible A/R received | | | | | |
| 19 | J. Sugarman Auction Corp. Vendor Remittance       (u) | $0.00 | $25,750.00 | | $25,750.00 | FA |
| 20 | Ascendant Commercial Insurance, Inc.  Refund on Worker's Comp Insurance | $0.00 | $42.28 | | $42.28 | FA |
| 21 | Refund on Boiler & Machinery Policy       (u) #4025674682 | $0.00 | $1,108.32 | | $1,108.23 | FA |
| 22 | Premium Assignment Corp. Refund on insurance       (u) Policy Dates - 1/2/14 to 4/13/15 | $0.00 | $26,536.38 | | $26,536.38 | FA |
| 23 | United Healthcare Policy Refunds       (u) Refund on 2014 policy #00429217 for $45.04 Refund on 2014 policy #00429098 for $139.29 | $0.00 | $184.33 | | $184.33 | FA |

**TOTALS (Excluding unknown value)**                                                                                                    **Gross Value of Remaining Asset**

| | $27,266,622.35 | $27,300,752.35 | | $171,541.36 | $26,141,635.99 |
|---|---|---|---|---|---|

---

**Major Activities affecting case closing:**

| | |
|---|---|
| 12/31/2017 | Assets #11, #12, and #16 with a value of $1.00 is listed as the original schedules indicated an unknown value. |
| 12/31/2016 | Case in progress and being jointly administered with US Capital/Fashion Mall #14-32819 and US Capital Holdings, LLC #14-32822 |
| 12/31/2016 | Case in progress and being jointly administered with US Capital/Fashion Mall #14-32819 and US Capital Holdings, LLC #14-32822. (LB) |
| 12/31/2015 | Case in progress and being jointly administered with US Capital/Fashion Mall #14-32819 and US Capital Holdings, LLC #14-32822. (LB) |
| 02/01/2015 | Case in progress and being jointly administered with US Capital/Fashion Mall #14-32819 and Mapuche, LLC #14-32827. (LB) |

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 06/30/2016 | **Current Projected Date Of Final Report (TFR):** | 12/31/2018 | /s/ KENNETH A. WELT |
| | | | | KENNETH A. WELT |

# FORM 2

**Page No:** 1

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-32822 |
| Case Name: | US CAPITAL HOLDINGS, LLC |
| Primary Taxpayer ID #: | **-***4807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2017 |
| For Period Ending: | 12/31/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $73,967,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2014 | (7) | 321 North Construction Mgmt LLC | Funds turned over by Debtor. | 1141-000 | $57,000.00 | | $57,000.00 |
| 10/22/2014 | (1) | Bank of Amercia | Funds received from account ending in #4494 | 1129-000 | $33,905.99 | | $90,905.99 |
| 10/27/2014 | (17) | Benefis Services By MoneyWise Solutions | Other receipts | 1290-000 | $2,774.28 | | $93,680.27 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $63.73 | $93,616.54 |
| 11/05/2014 | | Oasis Outsourcing Inflow | US Trustee's office approved the wire transfers out for payroll in emailed dated 11/4/14 | 2990-000 | | $56,345.48 | $37,271.06 |
| 11/12/2014 | (15) | Kimley-Horn & Assoc., Inc. | Retainer Balance | 1129-000 | $3,239.87 | | $40,510.93 |
| 11/12/2014 | 11001 | Sabadell United Bank | Appraisal ECF #92 dated 11/20/14 Order | 3711-000 | | $9,395.00 | $31,115.93 |
| 11/17/2014 | 11002 | All County Lock & Key | Per Interim Operating Order D.E #49 dated 11/12/14. Inv #26031 / Inv# 26052 | 2420-000 | | $1,113.53 | $30,002.40 |
| 11/17/2014 | 11003 | Comcast | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #8495 75 392 1629241 | 2990-000 | | $56.27 | $29,946.13 |
| 11/17/2014 | 11004 | Comcast | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #8495 75 392 1626874 | 2990-000 | | $349.82 | $29,596.31 |
| 11/17/2014 | 11005 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25056 / #25057 / #25058 /#25059 | 2420-000 | | $16,646.24 | $12,950.07 |
| 11/17/2014 | 11006 | Miami Exterminators, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #9901 | 2990-000 | | $197.95 | $12,752.12 |
| 11/19/2014 | 11007 | Jerome Marie G. Saintil | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $539.91 | $12,212.21 |
| 11/19/2014 | 11008 | Weihua Mao | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $957.27 | $11,254.94 |
| 11/19/2014 | 11009 | Mike Tang | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $211.55 | $11,043.39 |
| 11/19/2014 | 11010 | George Coren | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $1,847.04 | $9,196.35 |
| | | | **SUBTOTALS** | | $96,920.14 | $87,723.79 | |

# FORM 2

Page No: 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-32822 |
| Case Name: | US CAPITAL HOLDINGS, LLC |
| Primary Taxpayer ID #: | **-***4807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2017 |
| For Period Ending: | 12/31/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $73,967,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2014 | 11011 | Zhe Jiang | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $2,862.45 | $6,333.90 |
| 11/21/2014 | (19) | J. Sugarman Auction Corp. | Vendor Remittance | 1290-000 | $25,750.00 | | $32,083.90 |
| 11/21/2014 | 11012 | Wright National Flood Insurance Company | Awaiting Order-    Pol #09 1151189028  US Capital Fashion Mall | 2420-000 | | $598.00 | $31,485.90 |
| 11/21/2014 | 11013 | Britenets Solutions | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #8310 | 2690-000 | | $1,604.86 | $29,881.04 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $52.35 | $29,828.69 |
| 12/02/2014 | 11014 | JUSTIN GREENBAUM, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. For period 10/17/14 to 10/30/2014 - 41.5 hours | 2690-000 | | $1,660.00 | $28,168.69 |
| 12/02/2014 | 11015 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #16837-25558 | 2690-000 | | $1,244.73 | $26,923.96 |
| 12/02/2014 | 11016 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #75346-37546 | 2690-000 | | $36.39 | $26,887.57 |
| 12/02/2014 | 11017 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #16837-25558 | 2690-000 | | $3,501.78 | $23,385.79 |
| 12/03/2014 | | Oasis Outsourcing Inflow | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll wire approved by UST Office. | 2690-000 | | $15,476.15 | $7,909.64 |
| 12/08/2014 | (7) | Markowitz, Ringel Trusty & Hartog | Return of preference payment | 1141-000 | $10,500.00 | | $18,409.64 |
| 12/15/2014 | | New Wave Lenders 2014- LP | Per Order #141 dated 12/12/14.  Post Petition Financing | 1280-002 | $100,000.00 | | $118,409.64 |
| 12/15/2014 | 11018 | Fire Alarm Systems & Security | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #R 41088 | 2690-000 | | $37.10 | $118,372.54 |
| 12/15/2014 | 11019 | City of Plantation Utilities Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct  # 96235-01 | 2690-000 | | $54.28 | $118,318.26 |
| 12/15/2014 | 11020 | Premium Assignment Corporation | Per Interim Operating Order D.E. #49 dated 11/12/14. Loan #507554 | 2420-000 | | $18,219.34 | $100,098.92 |
| 12/15/2014 | 11021 | Premium Assignment Corporation | Per Interim Operating Order D.E. #49 dated 11/12/14. Loan #605964 | 2420-000 | | $9,035.30 | $91,063.62 |
| | | | SUBTOTALS | | $136,250.00 | $54,382.73 | |

**FORM 2**

Page No: 3

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-32822 | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | US CAPITAL HOLDINGS, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***4807 | | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - 4494 |
| For Period Beginning: | 01/01/2017 | | Blanket bond (per case limit): | $73,967,000.00 |
| For Period Ending: | 12/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2014 | 11022 | Louis Granda | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #1350  Lawn Maintenance | 2420-000 | | $1,850.00 | $89,213.62 |
| 12/15/2014 | 11023 | Panzarella Waste & Recycling | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #58668 Waste Management | 2420-000 | | $300.00 | $88,913.62 |
| 12/15/2014 | 11024 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25060; #25061; #25062 | 2420-000 | | $12,942.60 | $75,971.02 |
| 12/19/2014 | (20) | Ascendant Commercial Insurance, Inc. | Refund on worker's comp insurance | 1229-000 | $42.28 | | $76,013.30 |
| 12/30/2014 | 11025 | Brown & Brown of Florida, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. | 2420-000 | | $46,925.44 | $29,087.86 |
| 12/30/2014 | 11026 | Broward County Tax Collector | Per Interim Operating Order D.E. #49 dated 11/12/14. Challenge the 2012 Real Property Tax Assessments on nine (9) parcels as follows: Folio No's: 5041-04-26-0010; 5041-04-36-0010; 5041-04-36-0014; 5041-04-37-0010; 5041-04-37-0020; 5041-04-37-0030; 5041-04-37-0040; 5041-04-38-0010; 5041-04-38-0020 | 4700-000 | | $1,000.00 | $28,087.86 |
| 12/30/2014 | 11027 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25062 (shortfall from last ck) ; #25063; #25064 | 2420-000 | | $8,933.68 | $19,154.18 |
| 12/30/2014 | 11028 | Comcast | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #8495 75 392 1626874 | 2690-000 | | $359.55 | $18,794.63 |
| 12/30/2014 | 11029 | Miami Exterminators, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #9944; Inv #9978. | 2420-000 | | $392.20 | $18,402.43 |
| 12/30/2014 | 11030 | Premium Assignment Corporation | Per Interim Operating Order D.E. #49 dated 11/12/14. Loan #605964 | 2420-000 | | $8,605.05 | $9,797.38 |
| 12/30/2014 | 11031 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #16837-25558 Sec Deposit-$5,408.00; Reg Invoice $2,858.11 | 2690-000 | | $8,266.11 | $1,531.27 |
| 12/30/2014 | 11032 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #29997-74454, usage while is bldg. | 2690-000 | | $408.94 | $1,122.33 |
| | | | **SUBTOTALS** | | $42.28 | $89,983.57 | |

**FORM 2**

Page No: 4

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-32822 | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2017 | |
| For Period Ending: | 12/31/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******2201 | |
| Account Title: | Checking - 4494 | |
| Blanket bond (per case limit): | $73,967,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $88.60 | $1,033.73 |
| 01/07/2015 | (7) | Genovese Joblove Battista Trust Account | Return of Preference Payment | 1141-000 | $10,500.00 | | $11,533.73 |
| 01/14/2015 | 11033 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #29997-74454 | 2690-000 | | $155.46 | $11,378.27 |
| 01/14/2015 | 11034 | Comcast | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #8495753921626874 | 2690-000 | | $359.55 | $11,018.72 |
| 01/14/2015 | 11035 | Plantation Police Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. | 2690-000 | | $10.00 | $11,008.72 |
| 01/14/2015 | 11036 | Miguel Murray | Per Interim Operating Order D.E. #49 dated 11/12/14. Board up windows and doors with plywood. | 2420-000 | | $450.00 | $10,558.72 |
| 01/15/2015 | | Genovese Joblove Battista Trust Acct | Per Order #141 dated 12/12/14.  Post Petition Financing | 1280-002 | $350,000.00 | | $360,558.72 |
| 01/20/2015 | 11037 | International Sureties, Ltd. | Chapter 7 Blanket Bond #016027932 for period 1/1/2015 to 1/1/2016 | 2300-000 | | $26.94 | $360,531.78 |
| 01/20/2015 | 11038 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25065; #25066; #25067 | 2420-000 | | $13,553.16 | $346,978.62 |
| 01/20/2015 | 11039 | Louis Granda | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #1368, Inv #380 | 2420-000 | | $4,050.00 | $342,928.62 |
| 01/20/2015 | 11040 | Comcast | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #8495 75 392 1629241; Mall Acct. | 2690-000 | | $133.22 | $342,795.40 |
| 01/20/2015 | 11041 | Fire Alarm Systems & Security | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #R41419; R41739; #R42030 | 2420-000 | | $111.30 | $342,684.10 |
| 01/20/2015 | 11042 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25068; Inv #25069 | 2420-000 | | $8,628.40 | $334,055.70 |
| 01/28/2015 | 11043 | JUSTIN GREENBAUM | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #1002 | 2690-000 | | $1,120.00 | $332,935.70 |
| 01/28/2015 | 11044 | Cary Parrish | Per Interim Operating Order D.E. #49 dated 11/12/14. | 2690-000 | | $1,725.00 | $331,210.70 |
| 01/28/2015 | 11045 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #16837-25558 | 2690-000 | | $3,068.46 | $328,142.24 |

**SUBTOTALS**     $360,500.00     $33,480.09

# FORM 2

**Page No:** 5

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-32822 |
| Case Name: | US CAPITAL HOLDINGS, LLC |
| Primary Taxpayer ID #: | **-***4807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2017 |
| For Period Ending: | 12/31/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $73,967,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2015 | 11046 | Premium Assignment Corporation | Per Interim Operating Order D.E. #49 dated 11/12/14. Loan #605964 | 2420-000 | | $8,605.05 | $319,537.19 |
| 01/28/2015 | 11047 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25070 | 2420-000 | | $4,314.20 | $315,222.99 |
| 01/28/2015 | 11048 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #29997-74454 | 2690-000 | | $181.56 | $315,041.43 |
| 01/28/2015 | 11049 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #49157-44454 | 2690-000 | | $436.91 | $314,604.52 |
| 01/28/2015 | 11050 | Miami Exterminators, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #10024 | 2420-000 | | $196.10 | $314,408.42 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $336.17 | $314,072.25 |
| 02/04/2015 | | Oasis Outsourcing Inflow | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll wire approved by UST Office. | 2690-000 | | $4,229.48 | $309,842.77 |
| 02/04/2015 | 11051 | US CAPITAL HOLDINGS, LLC | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #4080649. | 2420-000 | | $3,257.38 | $306,585.39 |
| 02/04/2015 | 11051 | VOID: US CAPITAL HOLDINGS, LLC | | 2420-003 | | ($3,257.38) | $309,842.77 |
| 02/04/2015 | 11052 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25071 | 2420-000 | | $4,314.20 | $305,528.57 |
| 02/04/2015 | 11053 | City of Plantation Utilities Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #66206-06 | 2690-000 | | $2,317.43 | $303,211.14 |
| 02/04/2015 | 11054 | City of Plantation Utilities Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #96235-01 | 2690-000 | | $54.28 | $303,156.86 |
| 02/04/2015 | 11055 | National Construction Rentals, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #4080649 | 2420-000 | | $3,257.38 | $299,899.48 |
| 02/17/2015 | 11056 | All County Lock & Key | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #26956 | 2420-000 | | $200.00 | $299,699.48 |
| 02/17/2015 | 11057 | Louis Granda | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #1393 | 2420-000 | | $1,850.00 | $297,849.48 |
| | | | **SUBTOTALS** | | $0.00 | $30,292.76 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-32822 | | Trustee Name: | Kenneth A. Welt |
| Case Name: | US CAPITAL HOLDINGS, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***4807 | | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - 4494 |
| For Period Beginning: | 01/01/2017 | | Blanket bond (per case limit): | $73,967,000.00 |
| For Period Ending: | 12/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2015 | 11058 | Britenets, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #8404 | 2690-000 | | $187.50 | $297,661.98 |
| 02/17/2015 | 11059 | Comcast | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #8495753921629241 | 2690-000 | | $67.39 | $297,594.59 |
| 02/17/2015 | 11060 | Comcast | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #8495753921626874 | 2690-000 | | $372.18 | $297,222.41 |
| 02/17/2015 | 11061 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25072 | 2420-000 | | $4,314.20 | $292,908.21 |
| 02/24/2015 | 11062 | Sheraton Suites Plantation | Per Order dated 2/19/15.  Doc #252.  Auction Costs | 3620-000 | | $1,699.60 | $291,208.61 |
| 02/24/2015 | 11063 | Plantation Police Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Security during Auction | 3620-000 | | $207.00 | $291,001.61 |
| 02/24/2015 | 11064 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #29997-74454 | 2420-000 | | $128.25 | $290,873.36 |
| 02/24/2015 | 11065 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #49157-44454 | 2420-000 | | $151.07 | $290,722.29 |
| 02/24/2015 | 11066 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25073 | 2420-000 | | $4,314.20 | $286,408.09 |
| 02/24/2015 | 11067 | Premium Assignment Corporation | Per Interim Operating Order D.E. #49 dated 11/12/14. Loan #605964 | 2420-000 | | $8,605.05 | $277,803.04 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $441.36 | $277,361.68 |
| 03/04/2015 | | Oasis Outsourcing Inflow | Per Interim Operating Order D.E. 49 dated 11/12/14. Acct #3751861320  Payroll | 2690-000 | | $4,153.40 | $273,208.28 |
| 03/04/2015 | 11068 | City of Plantation Utilities Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #66206-06 | 2690-000 | | $2,489.94 | $270,718.34 |
| 03/04/2015 | 11069 | City of Plantation Utilities Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #96235-01 | 2690-000 | | $27.14 | $270,691.20 |
| 03/04/2015 | 11070 | City of Plantation Utilities Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #60105-05 | 2690-000 | | $245.93 | $270,445.27 |
| | | | **SUBTOTALS** | | $0.00 | $27,404.21 | |

**FORM 2**

Page No: 7

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-32822 | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | US CAPITAL HOLDINGS, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***4807 | | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - 4494 |
| For Period Beginning: | 01/01/2017 | | Blanket bond (per case limit): | $73,967,000.00 |
| For Period Ending: | 12/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2015 | 11071 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25074 and #25075 | 2420-000 | | $8,628.40 | $261,816.87 |
| 03/04/2015 | 11072 | Waste Management Inc. of Florida | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #237-0279441-2237-6 | 2690-000 | | $217.33 | $261,599.54 |
| 03/04/2015 | 11073 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #16837-25558 | 2690-000 | | $2,656.60 | $258,942.94 |
| 03/04/2015 | 11074 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #75346-37546 | 2690-000 | | $1.57 | $258,941.37 |
| 03/04/2015 | 11075 | Security Tech, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Alarm Monitoring | 2420-000 | | $63.60 | $258,877.77 |
| 03/04/2015 | 11076 | George Lima Moving, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Records Relocation | 2690-000 | | $1,200.00 | $257,677.77 |
| 03/04/2015 | 11077 | Brown & Riding Insurance Services | Per Interim Operating Order D.E. #49 dated 11/12/14. Policy #0100025815-0 | 2420-000 | | $237.94 | $257,439.83 |
| 03/05/2015 | 11078 | ABC Glass, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Invoice #41140 | 2420-000 | | $821.50 | $256,618.33 |
| 03/10/2015 | | Sabadell United Bank | Refund on check #11001 | 3711-002 | | ($395.00) | $257,013.33 |
| 03/10/2015 | 11079 | Plantation Police Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Additional Security during Auction. | 3620-000 | | $120.75 | $256,892.58 |
| 03/10/2015 | 11080 | Louis Granda | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #1408 | 2420-000 | | $2,200.00 | $254,692.58 |
| 03/10/2015 | 11081 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25076 | 2420-000 | | $4,314.20 | $250,378.38 |
| 03/10/2015 | 11082 | Miami Exterminators, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #10096 | 2420-000 | | $197.95 | $250,180.43 |
| 03/11/2015 | 11083 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Security Deposit for storage unit rental for books and records. | 2410-000 | | $1,937.50 | $248,242.93 |
| | | | **SUBTOTALS** | | $0.00 | $22,202.34 | |

# FORM 2

Page No: 8

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-32822 | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2017 | |
| For Period Ending: | 12/31/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******2201 | |
| Account Title: | Checking - 4494 | |
| Blanket bond (per case limit): | $73,967,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2015 | 11084 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. March 2015 Rent. | 2410-000 | | $2,053.75 | $246,189.18 |
| 03/15/2015 | 11085 | Britenets, Inc. | Per Interim Operating order D.E. #49 dated 11/12/14. Relocation of Servers and Workstations. Coordination of rental of storage/office facility for computers and records Inv #8413 and Inv #8414 | 2410-000 | | $1,125.00 | $245,064.18 |
| 03/17/2015 | 11086 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. 49 dated 11/12/14. Inv #25077 | 2420-000 | | $6,756.44 | $238,307.74 |
| 03/24/2015 | 11087 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. 49 dated 11/12/14. Inv #25078  Includes credit of $814.08 for prior week overpayment of 3rd guard. | 2420-000 | | $5,637.08 | $232,670.66 |
| 03/24/2015 | 11088 | Sheraton Suites Plantation | Per Interim Operating Order D.E. #49 dated 11/12/14. Additional Beverages | 2690-000 | | $77.60 | $232,593.06 |
| 03/24/2015 | 11089 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #29997-74454 Prorated for 12 days. | 2690-000 | | $46.49 | $232,546.57 |
| 03/24/2015 | 11090 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #49157-44454 Prorated for 12 days. | 2690-000 | | $80.53 | $232,466.04 |
| 03/24/2015 | 11091 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #75346-37546 | 2690-000 | | $9.49 | $232,456.55 |
| 03/24/2015 | 11092 | Florida Power & Light | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #16837-25558 | 2690-000 | | $2,727.71 | $229,728.84 |
| 03/24/2015 | 11093 | Miami Exterminators, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #10136 | 2690-000 | | $197.95 | $229,530.89 |
| 03/25/2015 | | Trustee Services, Inc. | Bond reimbursement | 2300-002 | | ($10.23) | $229,541.12 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $396.56 | $229,144.56 |
| | | **SUBTOTALS** | | | $0.00 | $19,098.37 | |

# FORM 2

Page No: 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-32822 | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2017 | |
| For Period Ending: | 12/31/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******2201 | |
| Account Title: | Checking - 4494 | |
| Blanket bond (per case limit): | $73,967,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2015 | 11094 | Broward County Tax Collector | Per Interim Operating Order D.E. #49 dated 11/12/14. Challenge the 2014 Real Property Tax Assessments on nine (9) parcels as follows: Folio No's: 5041-04-26-0010; 5041-04-36-0010; 5041-04-36-0014; 5041-04-37-0010; 5041-04-37-0020; 5041-04-37-0030; 5041-04-37-0040; 5041-04-38-0010; 5041-04-38-0020. Partial Payment 2014 Real Property Tax Assessments. | 2820-000 | | $1,000.00 | $228,144.56 |
| 03/31/2015 | 11095 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 11/12/14. April 2015 Rent plus Pro-Rata Electric (4/2015) | 2410-000 | | $2,153.75 | $225,990.81 |
| 03/31/2015 | 11096 | JUSTIN GREENBAUM, INC. | Per Interim Operating Order D.E. #49 dated 11/12/14. Stmt # 1003 | 2690-000 | | $3,620.00 | $222,370.81 |
| 03/31/2015 | 11097 | Cary Parrish | Per Interim Operating Order D.E. #49 dated 11/12/14. | 2690-000 | | $1,775.00 | $220,595.81 |
| 03/31/2015 | 11098 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25079 | 2420-000 | | $6,451.16 | $214,144.65 |
| 03/31/2015 | 11099 | Premium Assignment Corporation | Per Interim Operating Order D.E. #49 dated 11/12/14. Loan #605964 | 2690-000 | | $8,605.05 | $205,539.60 |
| 03/31/2015 | 11100 | City of Plantation Utilities Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #66206-06 | 2690-000 | | $1,147.83 | $204,391.77 |
| 03/31/2015 | 11101 | City of Plantation Utilities Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #96235-01 | 2690-000 | | $27.14 | $204,364.63 |
| 03/31/2015 | 11102 | City of Plantation Utilities Dept. | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #60105-05 prorated for 8 days | 2690-000 | | $26.47 | $204,338.16 |
| 04/02/2015 | | Oasis Outsourcing | Per Interim Operating Order D.E. 49 dated 11/12/14. Acct #3751861320 | 2690-000 | | $4,152.36 | $200,185.80 |
| 04/07/2015 | 11103 | Waste Management Inc. of Florida | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #237-0279441-2237-6 | 2690-000 | | $554.40 | $199,631.40 |
| | | | **SUBTOTALS** | | $0.00 | $29,513.16 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-32822 | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2017 | |
| For Period Ending: | 12/31/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $73,967,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/07/2015 | 11104 | Louis Granda | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #1430  Landscaping | 2420-000 | | $2,000.00 | $197,631.40 |
| 04/07/2015 | 11105 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25080 | 2420-000 | | $6,451.16 | $191,180.24 |
| 04/15/2015 | 11106 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. 49 dated 11/12/14. Inv #25081 and Inv #25082 | 2420-000 | | $7,712.56 | $183,467.68 |
| 04/15/2015 | 11107 | Summers Fire Sprinklers, Inc. | Per Interim Operating Order D.E. 49 dated 11/12/14. Inv #51427 - Inspection | 2690-000 | | $1,020.00 | $182,447.68 |
| 04/28/2015 | | Oasis Outsourcing Inflow | Per Interim Operating Order D.E. 49 dated 11/12/14. Acct #3751861320  Final Payroll | 2690-000 | | $1,535.61 | $180,912.07 |
| 04/28/2015 | 11108 | Ricoh, USA, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #FTL15030181 | 2690-000 | | $4,835.71 | $176,076.36 |
| 04/28/2015 | 11109 | Ricoh USA, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #FTL15040118 | 2690-000 | | $13,518.96 | $162,557.40 |
| 04/28/2015 | 11110 | EJReynolds, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Ref #236760. 401K Plan Admin Costs | 2690-000 | | $800.00 | $161,757.40 |
| 04/28/2015 | 11111 | JUSTIN GREENBAUM, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #1004 | 2690-000 | | $480.00 | $161,277.40 |
| 04/28/2015 | 11112 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Rent May; Plus $100 from Elec Pro-Rated from Last Month. | 2410-000 | | $2,253.75 | $159,023.65 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $307.36 | $158,716.29 |
| 05/05/2015 | 11113 | Ricoh USA, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #FTL15040129 | 2690-000 | | $250.00 | $158,466.29 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $259.01 | $158,207.28 |
| 06/01/2015 | | Green Bank | Refund on bank fees | 2600-000 | | ($233.95) | $158,441.23 |
| 06/02/2015 | 11114 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Rent June | 2410-000 | | $2,153.75 | $156,287.48 |
| | | | **SUBTOTALS** | | $0.00 | $43,343.92 | |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 11

| | | | | |
|---|---|---|---|---|
| Case No. | 14-32822 | | Trustee Name: | Kenneth A. Welt |
| Case Name: | US CAPITAL HOLDINGS, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***4807 | | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - 4494 |
| For Period Beginning: | 01/01/2017 | | Blanket bond (per case limit): | $73,967,000.00 |
| For Period Ending: | 12/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/09/2015 | | Brown & Brown of Florida, Inc. | Refund on General Liability Policy #0100025815-0 | 1290-002 | $18,418.25 | | $174,705.73 |
| 06/09/2015 | | Brown & Brown of Florida, Inc. | Refund on Excess Liability Policy #81902L150ALI | 1290-002 | $7,229.00 | | $181,934.73 |
| 06/09/2015 | | Wright Flood | Refund on flood insurance policy #09 1151189028 | 1290-002 | $371.00 | | $182,305.73 |
| 06/09/2015 | (21) | Brown & Brown of Florida, Inc. | Refund on Boiler & Machinery Policy #4025674682 | 1229-000 | $1,108.23 | | $183,413.96 |
| 06/15/2015 | | FPL | Refund on Utilities | 1290-002 | $3.76 | | $183,417.72 |
| 06/24/2015 | 11115 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Rent July | 2410-000 | | $2,153.75 | $181,263.97 |
| 06/25/2015 | | Premium Assignment Corp. | Refund on insurance | 1290-002 | $13,881.69 | | $195,145.66 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $280.25 | $194,865.41 |
| 07/17/2015 | (22) | Premium Assignment Corp. | Premium Assignment Corp. Refund on insurance Policy Dates - 1/2/14 to 4/13/15 | 1229-000 | $26,536.38 | | $221,401.79 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $358.22 | $221,043.57 |
| 08/04/2015 | 11116 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Rent August | 2410-000 | | $2,153.75 | $218,889.82 |
| 08/26/2015 | 11117 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Rent September | 2410-000 | | $2,153.75 | $216,736.07 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $330.77 | $216,405.30 |
| 09/15/2015 | 11118 | Seven Languages Translating Services, Inc. | Per Order dated 9/1/15; D.E. #373.  Inv #15-0901-04 and Inv #15-0902-08 | 2990-000 | | $2,360.00 | $214,045.30 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $337.50 | $213,707.80 |
| 09/30/2015 | 11119 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Rent October | 2410-000 | | $2,153.75 | $211,554.05 |
| 09/30/2015 | 11119 | VOID: Transatlantic Investment Management, Inc. | | 2410-003 | | ($2,153.75) | $213,707.80 |
| 09/30/2015 | 11120 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Rent October | 2410-000 | | $2,153.75 | $211,554.05 |
| | | | **SUBTOTALS** | | $67,548.31 | $12,281.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-32822 | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2017 | |
| For Period Ending: | 12/31/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******2201 | |
| Account Title: | Checking - 4494 | |
| Blanket bond (per case limit): | $73,967,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/29/2015 | 11121 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Rent November | 2410-000 | | $2,153.75 | $209,400.30 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $352.84 | $209,047.46 |
| 11/24/2015 | 11122 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Storage Rent December | 2410-000 | | $2,153.75 | $206,893.71 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $315.79 | $206,577.92 |
| 12/09/2015 | (23) | United Healthcare Ins. Co. | Refund on 2014 policy #00429098 for $139.29 | 1229-000 | $139.29 | | $206,717.21 |
| 12/09/2015 | (23) | United Healthcare Ins. Co. | Refund on 2014 policy #00429217 for $45.04 | 1229-000 | $45.04 | | $206,762.25 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $333.91 | $206,428.34 |
| 01/05/2016 | 11123 | Transatlantic Investment Management, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Storage Rent January 2016 | 2410-000 | | $2,153.75 | $204,274.59 |
| 01/11/2016 | 11124 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $83.24 | $204,191.35 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $330.22 | $203,861.13 |
| 01/29/2016 | 11125 | Transatlantic PI Property LLC | Per Interim Operating Order D.E. #49 dated 11/12/14. Storage Rent February 2016 | 2410-000 | | $2,153.75 | $201,707.38 |
| 02/24/2016 | 11126 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent March 2016 | 2410-000 | | $2,153.75 | $199,553.63 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $304.60 | $199,249.03 |
| 03/08/2016 | 11127 | Britenets, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #8594 - IT Services to be able to use server in storage. | 2690-000 | | $375.00 | $198,874.03 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $321.17 | $198,552.86 |
| 04/12/2016 | 11128 | Britenets, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #8605 - Reset workstation security; Reconfigure timberline security | 2690-000 | | $625.00 | $197,927.86 |
| 04/12/2016 | 11129 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent April 2016 | 2410-000 | | $2,622.97 | $195,304.89 |
| | | | **SUBTOTALS** | | $184.33 | $16,433.49 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-32822 |
| Case Name: | US CAPITAL HOLDINGS, LLC |
| Primary Taxpayer ID #: | **-***4807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2017 |
| For Period Ending: | 12/31/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $73,967,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $318.04 | $194,986.85 |
| 05/03/2016 | 11130 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent May 2016 | 2410-000 | | $2,449.49 | $192,537.36 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $301.18 | $192,236.18 |
| 06/01/2016 | 11131 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent June 2016 | 2410-000 | | $2,449.49 | $189,786.69 |
| 06/01/2016 | 11132 | City of Plantation Utilities Dept. | Per Interim Operating Order DE #49 dated 11/12/14. 2015 Annual Fire Inspection of Storage Unit. | 2410-000 | | $169.76 | $189,616.93 |
| 06/28/2016 | 11133 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent July 2016 | 2410-000 | | $2,449.49 | $187,167.44 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $296.94 | $186,870.50 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $302.06 | $186,568.44 |
| 08/02/2016 | 11134 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent August 2016 | 2410-000 | | $2,449.49 | $184,118.95 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $298.00 | $183,820.95 |
| 09/21/2016 | 11135 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent September 2016 | 2410-000 | | $2,449.49 | $181,371.46 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $305.30 | $181,066.16 |
| 10/11/2016 | 11136 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent October 2016 | 2410-000 | | $2,449.49 | $178,616.67 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $270.91 | $178,345.76 |
| 11/08/2016 | 11137 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent November 2016 | 2410-000 | | $2,449.49 | $175,896.27 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $276.59 | $175,619.68 |
| 12/06/2016 | 11138 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent December 2016 | 2410-000 | | $2,449.49 | $173,170.19 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $280.97 | $172,889.22 |
| | | | **SUBTOTALS** | | $0.00 | $22,415.67 | |

## FORM 2

Page No: 14

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-32822 |
| Case Name: | US CAPITAL HOLDINGS, LLC |
| Primary Taxpayer ID #: | **-***4807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2017 |
| For Period Ending: | 12/31/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $73,967,000.00 |
| Separate bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 01/04/2017 | 11139 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent January 2017 | 2410-000 | | $2,449.49 | $170,439.73 |
| 01/24/2017 | 11140 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $54.30 | $170,385.43 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $275.65 | $170,109.78 |
| 02/07/2017 | 11141 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent February 2017 | 2410-000 | | $2,449.49 | $167,660.29 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $245.51 | $167,414.78 |
| 03/07/2017 | 11142 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent March 2017 | 2410-000 | | $2,449.49 | $164,965.29 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $284.39 | $164,680.90 |
| 04/10/2017 | 11143 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent April 2017 | 2410-000 | | $2,449.49 | $162,231.41 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $237.47 | $161,993.94 |
| 05/02/2017 | 11144 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent May 2017 | 2410-000 | | $2,449.49 | $159,544.45 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $258.47 | $159,285.98 |
| 06/01/2017 | 11145 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent June 2017 plus common area amount due $260.91 | 2410-000 | | $2,710.40 | $156,575.58 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $261.52 | $156,314.06 |
| 07/10/2017 | 11146 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent July 2017 | 2410-000 | | $2,449.49 | $153,864.57 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $233.67 | $153,630.90 |
| 08/09/2017 | 11147 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent August 2017 | 2410-000 | | $2,449.49 | $151,181.41 |
| 08/22/2017 | 11148 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent September 2017 - plus owed back rent | 2410-000 | | $2,751.38 | $148,430.03 |
| | | | | **SUBTOTALS** | $0.00 | $24,459.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-32822 |
| Case Name: | US CAPITAL HOLDINGS, LLC |
| Primary Taxpayer ID #: | **-***4807 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2017 |
| For Period Ending: | 12/31/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $73,967,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $245.47 | $148,184.56 |
| 09/19/2017 | 11149 | Transatlantic PI Property LLC | Rent October 2017 | 2410-000 | | $2,900.76 | $145,283.80 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $239.12 | $145,044.68 |
| 10/25/2017 | 11150 | Transatlantic PI Property LLC | Per Interim Operating Order DE #49 dated 11/12/14. Storage Rent November 2017 | 2410-000 | | $2,222.29 | $142,822.39 |
| 10/25/2017 | 11150 | VOID: Transatlantic PI Property LLC | | 2410-003 | | ($2,222.29) | $145,044.68 |
| 10/25/2017 | 11151 | Transatlantic PI Property LLC | Per Interim Operating Order DE#49 dated 11/12/14. Storage Rent Nov 2017. | 2410-000 | | $2,598.87 | $142,445.81 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $226.96 | $142,218.85 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $222.09 | $141,996.76 |
| 12/05/2017 | 11152 | Transatlantic PI Property LLC | Per Interim Operating Order DE#49 dated 11/12/14. Storage Rent Dec 2017. | 2410-000 | | $2,147.60 | $139,849.16 |
| 12/26/2017 | 11153 | Transatlantic PI Property LLC | Per Interim Operating Order DE#49 dated 11/12/14. Storage Rent Jan 2018. | 2410-000 | | $2,147.60 | $137,701.56 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $226.90 | $137,474.66 |

| | | | SUBTOTALS | | $0.00 | $10,955.37 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-32822 | |
| **Case Name:** | US CAPITAL HOLDINGS, LLC | |
| **Primary Taxpayer ID #:** | **-***4807 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2017 | |
| **For Period Ending:** | 12/31/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******2201 |
| **Account Title:** | Checking - 4494 |
| **Blanket bond (per case limit):** | $73,967,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $661,445.06 | $523,970.40 | $137,474.66 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $661,445.06 | $523,970.40 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $661,445.06 | $523,970.40 | |

| | | | | |
|---|---|---|---|---|
| **For the period of 01/01/2017 to 12/31/2017** | | | **For the entire history of the account between 10/16/2014 to 12/31/2017** | |
| Total Compensable Receipts: | $0.00 | | Total Compensable Receipts: | $171,541.36 |
| Total Non-Compensable Receipts: | $0.00 | | Total Non-Compensable Receipts: | $489,903.70 |
| Total Comp/Non Comp Receipts: | $0.00 | | Total Comp/Non Comp Receipts: | $661,445.06 |
| Total Internal/Transfer Receipts: | $0.00 | | Total Internal/Transfer Receipts: | $0.00 |
| | | | | |
| Total Compensable Disbursements: | $35,414.56 | | Total Compensable Disbursements: | $524,365.40 |
| Total Non-Compensable Disbursements: | $0.00 | | Total Non-Compensable Disbursements: | ($395.00) |
| Total Comp/Non Comp Disbursements: | $35,414.56 | | Total Comp/Non Comp Disbursements: | $523,970.40 |
| Total Internal/Transfer Disbursements: | $0.00 | | Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

Page No: 17

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-32822 | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2017 | |
| For Period Ending: | 12/31/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2202 |
| Account Title: | Sale Proceeds |
| Blanket bond (per case limit): | $73,967,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/14/2015 | | Genovese Joblove Battista - Trust Account | Sale of Property | 1110-000 | $37,494,181.27 | | $37,494,181.27 |
| 04/15/2015 | 12001 | RAM Realty Acquisitions, LLC | Per Order Dated 3/26/15; Doc #295. Break-Up Fee | 2500-000 | | $200,000.00 | $37,294,181.27 |
| 04/24/2015 | 12002 | CBRE, Inc. | ECF #170 dated 1/13/15 Order to Employ ECF #310 dated 4/23/15 Order Granting Trustee's Application to Pay Real Estate Brokerage Commission and Reimburse Expenses | * | | $759,756.21 | $36,534,425.06 |
| | | | | ($754,000.00) | 3510-000 | | $36,534,425.06 |
| | | | | ($5,756.21) | 3520-000 | | $36,534,425.06 |
| 04/24/2015 | 12003 | New Wave Lenders | ECF #309 dated 4/23/15 Order Authorizing Trustee to Satisfy Post-Petition Financing | 2690-002 | | $508,881.65 | $36,025,543.41 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $58,134.37 | $35,967,409.04 |
| 06/01/2015 | | Green Bank | Refund on bank fees | 2600-000 | | ($52,511.48) | $36,019,920.52 |
| 06/12/2015 | 12004 | Coral Tech Associates, Inc. | Per Order dated 6/11/15; Doc #347  First Interim Fee App | * | | $23,128.03 | $35,996,792.49 |
| | | | | ($22,780.60) | 3731-000 | | $35,996,792.49 |
| | | | | ($347.43) | 3732-000 | | $35,996,792.49 |
| 06/12/2015 | 12005 | ANALYLIC CONSULTING GROUP LLC | Per Order dated 6/11/15; Doc #346 | 3731-420 | | $39,536.00 | $35,957,256.49 |
| 06/12/2015 | 12006 | Mesirow Financial Consulting, LLC | Per order dated 6/11/15; Doc #349 | 3731-420 | | $80,702.73 | $35,876,553.76 |
| 06/12/2015 | 12007 | Genovese Joblove Battista | Per order dated 6/11/15; Doc #345 | * | | $728,151.14 | $35,148,402.62 |
| | | | | ($696,572.80) | 3210-000 | | $35,148,402.62 |
| | | | | ($31,578.34) | 3220-000 | | $35,148,402.62 |
| 06/12/2015 | 12008 | Cypherensics, LLC | Per order dated 6/11/15; Doc #348 | * | | $20,316.61 | $35,128,086.01 |
| | | | | ($18,150.00) | 3731-000 | | $35,128,086.01 |
| | | | | ($2,166.61) | 3732-000 | | $35,128,086.01 |
| 06/12/2015 | 12009 | Bast Amron LLP | Per order dated 6/11/15; Doc #350 | 3210-600 | | $21,495.27 | $35,106,590.74 |

**SUBTOTALS** $37,494,181.27   $2,387,590.53

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 18

| Case No. | 14-32822 | | Trustee Name: | Kenneth A. Welt |
| Case Name: | US CAPITAL HOLDINGS, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***4807 | | Checking Acct #: | ******2202 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Sale Proceeds |
| For Period Beginning: | 01/01/2017 | | Blanket bond (per case limit): | $73,967,000.00 |
| For Period Ending: | 12/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/24/2015 | 12010 | Kenneth A. Welt | Per Order dated 6/24/15, doc #357 First Interim Fee Application 80% of Fees. | 2100-000 | | $92,014.14 | $35,014,576.60 |
| 06/24/2015 | 12011 | Kenneth A. Welt | Transfer to US Capital Fashion Mall LLC, part of same Estate. | 9999-000 | | $35,014,576.60 | $0.00 |
| 06/24/2015 | 12011 | VOID: Kenneth A. Welt | | 9999-000 | | ($35,014,576.60) | $35,014,576.60 |
| 06/24/2015 | 12012 | U.S. Capital Fashion Mall LLC | Transfer to US Capital Fashion Mall LLC, part of same Estate. | 9999-000 | | $35,014,576.60 | $0.00 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $44,670.01 | ($44,670.01) |
| 07/01/2015 | | Green Bank | Reverse Bank Fee | 2600-000 | | ($44,670.01) | $0.00 |
| 07/06/2015 | | Green Bank | Refund on bank fees from May 2015 | 2600-000 | | ($5,622.89) | $5,622.89 |
| 11/17/2015 | 12013 | US Capital Fashion Mall LLC | Refund of bank fees from May 2015 by Trustee Solutions - Transfer to US Capital Fashion Mall LLC, part of same Estate. | 9999-000 | | $5,622.89 | $0.00 |

| | | | **SUBTOTALS** | | $0.00 | $35,106,590.74 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-32822 | |
| **Case Name:** | US CAPITAL HOLDINGS, LLC | |
| **Primary Taxpayer ID #:** | **-***4807 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2017 | |
| **For Period Ending:** | 12/31/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******2202 |
| **Account Title:** | Sale Proceeds |
| **Blanket bond (per case limit):** | $73,967,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $37,494,181.27 | $37,494,181.27 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $35,020,199.49 | |
| | | | **Subtotal** | | $37,494,181.27 | $2,473,981.78 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $37,494,181.27 | $2,473,981.78 | |

**For the period of  01/01/2017 to 12/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 04/13/2015  to 12/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $37,494,181.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $37,494,181.27 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $1,965,100.13 |
| Total Non-Compensable Disbursements: | $508,881.65 |
| Total Comp/Non Comp  Disbursements: | $2,473,981.78 |
| Total Internal/Transfer  Disbursements: | $35,020,199.49 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-32822 | |
| **Case Name:** | US CAPITAL HOLDINGS, LLC | |
| **Primary Taxpayer ID #:** | **-***4807 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2017 | |
| **For Period Ending:** | 12/31/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******2202 |
| **Account Title:** | Sale Proceeds |
| **Blanket bond (per case limit):** | $73,967,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | 38,155,626.33 | $2,997,952.18 | $137,474.66 |

**For the period of 01/01/2017 to 12/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $35,414.56 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $35,414.56 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 04/13/2015 to 12/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $37,665,722.63 |
| Total Non-Compensable Receipts: | $489,903.70 |
| Total Comp/Non Comp Receipts: | $38,155,626.33 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $2,489,465.53 |
| Total Non-Compensable Disbursements: | $508,486.65 |
| Total Comp/Non Comp Disbursements: | $2,997,952.18 |
| Total Internal/Transfer Disbursements: | $35,020,199.49 |